# EXHIBIT J


**America's Most Convenient Bank®**

T       STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE ST
MOONACHIE NJ 07074

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Oct 10 2017-Oct 31 2017 |
| Cust Ref #: | 17-T-### |
| Primary Account #: | 82 |

## TD Business Convenience Plus

LUXURY HAUS LEONIA LLC                                      Account ███████682

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.00 | Average Collected Balance | 15,723.16 |
| Deposits | 34,667.35 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 14,000.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 3,230.14 | Days in Period | 22 |
| Other Withdrawals | 9,788.64 | | |
| Ending Balance | 7,648.57 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/10 | DEPOSIT | 27,667.35 |
| 10/19 | DEPOSIT | 7,000.00 |
| | Subtotal: | 34,667.35 |

**Checks Paid**  No. Checks: 2    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | | |
|---|---|---|---|---|
| 10/16 | 98 | 4,000.00 | | |
| 10/18 | 99 | 10,000.00 | | |
| | | | Subtotal: | 14,000.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/11 | NONTD BALANCE INQUIRY, AUT 101117 DDA BAL INQ<br>LITTLE FERRY  EET          LITTLE FERRY  * NJ<br>███ 523 | 0.00 |
| 10/11 | BAL INQ FEE | 3.00 |
| 10/12 | NONTD BALANCE INQUIRY, AUT 101217 DDA BAL INQ<br>444 20TH AVENUE          PATERSON      * NJ<br>███ 3 | 0.00 |
| 10/12 | BAL INQ FEE | 3.00 |
| 10/13 | ACH DEBIT, NORDSTROM PAYMENT ████ 6 | 500.00 |
| 10/23 | DEBIT CARD PURCHASE, AUT 102217 VISA DDA PUR<br>CHEESECAKE SHORT HILLS    SHORT HILLS  * NJ<br>███████ 3 | 78.31 |
| 10/24 | DEBIT CARD PURCHASE, AUT 102217 VISA DDA PUR<br>LYFT   RIDE SUN 2PM       LYFT COM    * CA<br>███████ 3 | 83.39 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

## How to Balance your Account

Page:        2 of 3

**Begin by adjusting your account register as follows:**

· Subtract any services charges shown on this statement.

· Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

· Add any interest earned if you have an interest-bearing account.

· Add any automatic deposit or overdraft line of credit.

· Review all withdrawals shown on this statement and check them off in your account register.

· Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.





**FOR CONSUMER ACCOUNTS ONLY    IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

· Your name and account number.
· A description of the error or transaction you are unsure about.
· The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY    BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

· Your name and account number.
· The dollar amount of the suspected error.
· Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Oct 10 2017-Oct 31 2017 |
| Cust Ref #: | ▮-717-T-### |
| Primary Account #: | ▮682 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/30 | DEBIT CARD PURCHASE, AUT 102817 VISA DDA PUR<br>PAYPAL ALEXANDERDE    402 935 7733 * CA<br>▮523 | 1,500.00 |
| 10/30 | DEBIT CARD PURCHASE, AUT 102917 VISA DDA PUR<br>STUBHUB INC    866 788 2482 * CA<br>▮523 | 725.08 |
| 10/30 | DEBIT POS, AUT 102917 DDA PURCHASE<br>CVS PHARM 10289 215 B    FAIRVIEW    * NJ<br>▮523 | 307.22 |
| 10/30 | DEBIT CARD PURCHASE, AUT 102917 VISA DDA PUR<br>SQ TERITERI    NORTH BERGEN * NJ<br>▮523 | 30.14 |
| | Subtotal: | 3,230.14 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/10 | DEPOSIT CORRECTION | 61.29 |
| 10/12 | DEP RETURN CHARGEBACK | 328.48 |
| 10/12 | DEP RETURN CHARGEBACK | 148.49 |
| 10/12 | DEP RETURN FEE | 20.00 |
| 10/12 | DEP RETURN FEE | 20.00 |
| 10/13 | DEP RETURN CHARGEBACK | 1,690.38 |
| 10/13 | DEP RETURN FEE | 20.00 |
| 10/24 | DEBIT | 5,000.00 |
| 10/26 | DEBIT | 2,500.00 |
| | Subtotal: | 9,788.64 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/10 | 0.00 | 10/18 | 10,872.71 |
| 10/10 | 27,606.06 | 10/19 | 17,872.71 |
| 10/11 | 27,603.06 | 10/23 | 17,794.40 |
| 10/12 | 27,083.09 | 10/24 | 12,711.01 |
| 10/13 | 24,872.71 | 10/26 | 10,211.01 |
| 10/16 | 20,872.71 | 10/30 | 7,648.57 |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



T   STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE ST
MOONACHIE NJ 07074

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Nov 01 2017-Nov 30 2017 |
| Cust Ref #: | ▇17-T-### |
| Primary Account #: | ▇2 |

## TD Business Convenience Plus

LUXURY HAUS LEONIA LLC

Account #  ▇882

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 7,648.57 | Average Collected Balance | 937.93 |
| Deposits | 2,205.75 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 8,757.65 | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 105.00 | Days in Period | 30 |
| Service Charges | 2.00 | | |
| Ending Balance | 989.67 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/20 | DEPOSIT | 2,205.75 |
| | Subtotal: | 2,205.75 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | DEBIT POS, AUT 103117 DDA PURCHASE MODELL S 068          EDGEWATER    * NJ | 599.64 |
| 11/01 | DEBIT CARD PURCHASE, AUT 102917 VISA DDA PUR ROBERTS STEAKHOUSE       NEW YORK    * NY | 245.00 |
| 11/02 | DEBIT CARD PURCHASE, AUT 110117 VISA DDA PUR ROBERT J ZAK CPA ABV    201 342 6622 * NJ | 3,000.00 |
| 11/06 | DEBIT CARD PURCHASE, AUT 110217 VISA DDA PUR ROBERT J ZAK CPA ABV    201 342 6622 * NJ | 2,703.08 |
| 11/06 | DEBIT CARD PURCHASE, AUT 110517 VISA DDA PUR STUBHUB INC          866 788 2482  * CA | 659.00 |
| 11/06 | DEBIT CARD PURCHASE, AUT 110517 VISA DDA PUR STUBHUB INC          866 788 2482  * CA | 248.10 |
| 11/08 | DEBIT CARD PURCHASE, AUT 110617 VISA DDA PUR COUNTY OF BERGEN       HACKENSACK   * NJ | 4.00 |
| 11/10 | DEBIT CARD PURCHASE, AUT 110917 VISA DDA PUR WORLD GYM          FAIRVIEW    * NJ | 84.43 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

## How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.





| DEPOSITS NOT IN STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**FOR CONSUMER ACCOUNTS ONLY    IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY    BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Nov 01 2017-Nov 30 2017 |
| Cust Ref #: | ███████717-T-### |
| Primary Account #: | █████682 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/13 | NONTD ATM DEBIT, AUT 111217 DDA WITHDRAW █████ FAIRVIEW     FAIRVIEW    * NJ | | 503.00 |
| 11/13 | NONTD ATM DEBIT, AUT 111217 DDA WITHDRAW █████ FAIRVIEW     FAIRVIEW    * NJ | | 203.00 |
| 11/13 | DEBIT CARD PURCHASE, AUT 111117 VISA DDA PUR ████████     RIDGEFIELD   * NJ | | 85.19 |
| 11/13 | NONTD ATM FEE | | 3.00 |
| 11/13 | NONTD ATM FEE | | 3.00 |
| 11/22 | NONTD ATM DEBIT, AUT 112117 DDA WITHDRAW █████ 8501 KENEDY BLVD     NORTH BERGEN  * NJ | | 304.00 |
| 11/22 | NONTD ATM FEE | | 3.00 |
| 11/28 | DEBIT CARD PURCHASE, AUT 112717 VISA DDA PUR LYFT   RIDE SUN 8PM     LYFT COM    * CA | | 5.16 |
| 11/30 | DEBIT CARD PURCHASE, AUT 112917 VISA DDA PUR LYFT   RIDE WED 10AM     LYFT COM    * CA | | 53.62 |
| 11/30 | DEBIT CARD PURCHASE, AUT 112917 VISA DDA PUR LYFT   RIDE WED 8AM     LYFT COM    * CA | | 29.34 |
| 11/30 | DEBIT CARD PURCHASE, AUT 112917 VISA DDA PUR LYFT   RIDE WED 6PM     LYFT COM    * CA | | 22.09 |
| | | Subtotal: | 8,757.65 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/14 | OVERDRAFT PD | | 105.00 |
| | | Subtotal: | 105.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/30 | PAPER STATEMENT FEE | | 2.00 |
| | | Subtotal: | 2.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**
America's Most Convenient Bank®

LUXURY HAUS LEONIA LLC

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Nov 01 2017-Nov 30 2017 |
| Cust Ref #: | ▓▓▓▓▓▓17-T-### |
| Primary Account #: | ▓▓▓▓682 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 7,648.57 | 11/13 | -691.87 |
| 11/01 | 6,803.93 | 11/14 | -796.87 |
| 11/02 | 3,803.93 | 11/20 | 1,408.88 |
| 11/06 | 193.75 | 11/22 | 1,101.88 |
| 11/08 | 189.75 | 11/28 | 1,096.72 |
| 11/10 | 105.32 | 11/30 | 989.67 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

T          STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE ST
MOONACHIE NJ 07074

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Dec 01 2017-Dec 31 2017 |
| Cust Ref #: | 17-T-### |
| Primary Account #: | 682 |

## TD Business Convenience Plus

LUXURY HAUS LEONIA LLC

Account #           682

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 989.67 | Average Collected Balance | 61.84 |
| | | Interest Earned This Period | 0.00 |
| Electronic Payments | 1,087.72 | Interest Paid Year-to-Date | 0.00 |
| Other Withdrawals | 245.00 | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 27.00 | Days in Period | 31 |
| Ending Balance | -370.05 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01 | DEBIT CARD PURCHASE, AUT 112917 VISA DDA PUR<br>LYFT  RIDE WED 9PM    LYFT COM   * CA | 33.82 |
| 12/04 | DEBIT CARD PURCHASE, AUT 113017 VISA DDA PUR<br>LYFT  RIDE WED 9PM    LYFT COM   * CA | 7.41 |
| 12/07 | NONTD ATM DEBIT, AUT 120717 DDA WITHDRAW<br>LITTLE FERRY  EET     LITTLE FERRY * NJ | 503.00 |
| 12/07 | DEBIT POS, AUT 120717 DDA PURCHASE<br>WAL MART SUPER CENTER    TETERBORO    * NJ | 23.96 |
| 12/07 | NONTD ATM FEE | 3.00 |
| 12/08 | DEBIT CARD PURCHASE, AUT 120717 VISA DDA PUR<br>CHIPOTLE 3030     TETERBORO   * NJ | 21.27 |
| 12/11 | NONTD BALANCE INQUIRY, AUT 120817 DDA BAL INQ<br>HACKENSACK SR     HACKENSACK  * NJ | 0.00 |
| 12/11 | NONTD ATM DEBIT, AUT 120817 DDA WITHDRAW<br>HACKENSACK SR     HACKENSACK  * NJ | 363.00 |
| 12/11 | DEBIT CARD PURCHASE, AUT 120917 VISA DDA PUR<br>LYFT  RIDE SAT 10AM   LYFT COM   * CA | 26.25 |
| 12/11 | DEBIT CARD PURCHASE, AUT 120817 VISA DDA PUR<br>LYFT  RIDE FRI 9AM    LYFT COM   * CA | 20.28 |
| 12/11 | DEBIT CARD PURCHASE, AUT 120917 VISA DDA PUR<br>LYFT  CANCEL FEE     LYFT COM   * CA | 5.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

## How to Balance your Account



**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.



| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Dec 01 2017-Dec 31 2017 |
| Cust Ref #: | ▇▇▇▇-717-T-### |
| Primary Account #: | ▇▇▇▇▇2 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/11 | BAL INQ FEE | 3.00 |
| 12/11 | NONTD ATM FEE | 3.00 |
| 12/11 | DEBIT CARD PURCHASE, AUT 120917 VISA DDA PUR LYFT   RIDE SAT 10AM    LYFT COM   * CA ▇▇▇▇▇▇ | 0.02 |
| 12/18 | DEBIT CARD PURCHASE, AUT 121617 VISA DDA PUR LYFT   RIDE FRI 6PM    LYFT COM   * CA ▇▇▇▇▇▇ | 40.00 |
| 12/18 | DEBIT CARD PURCHASE, AUT 121617 VISA DDA PUR LYFT   RIDE SAT 7AM    LYFT COM   * CA ▇▇▇▇▇▇ | 10.99 |
| 12/18 | DEBIT CARD PURCHASE, AUT 121717 VISA DDA PUR LYFT   RIDE SUN 12PM    LYFT COM   * CA ▇▇▇▇▇▇ | 8.49 |
| 12/19 | DEBIT CARD PURCHASE, AUT 121717 VISA DDA PUR LYFT   RIDE SUN 2PM    LYFT COM   * CA ▇▇▇▇▇▇ | 15.23 |
| | Subtotal: | 1,087.72 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/12 | OVERDRAFT PD | 105.00 |
| 12/19 | OVERDRAFT PD | 105.00 |
| 12/20 | OVERDRAFT PD | 35.00 |
| | Subtotal: | 245.00 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/29 | MAINTENANCE FEE | 25.00 |
| 12/29 | PAPER STATEMENT FEE | 2.00 |
| | Subtotal: | 27.00 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/30 | 989.67 | 12/12 | -128.34 |
| 12/01 | 955.85 | 12/18 | -187.82 |
| 12/04 | 948.44 | 12/19 | -308.05 |
| 12/07 | 418.48 | 12/20 | -343.05 |
| 12/08 | 397.21 | 12/29 | -370.05 |
| 12/11 | -23.34 | | |



**Bank**
America's Most Convenient Bank®

T    STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE ST
MOONACHIE NJ 07074

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jan 01 2018-Jan 31 2018 |
| Cust Ref #: | 717-T-### |
| Primary Account #: | 882 |

## TD Business Convenience Plus

LUXURY HAUS LEONIA LLC                                                 Account #     8682

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | -370.05 | Average Collected Balance | -370.05 |
| | | Interest Earned This Period | 0.00 |
| Service Charges | 27.00 | Interest Paid Year-to-Date | 0.00 |
| Ending Balance | -397.05 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Service Charges**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/31 | MAINTENANCE FEE | | 25.00 |
| 01/31 | PAPER STATEMENT FEE | | 2.00 |
| | | Subtotal: | 27.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | -370.05 | 01/31 | -397.05 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

## How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.





**FOR CONSUMER ACCOUNTS ONLY     IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY     BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "OOP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

0

STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE ST
MOONACHIE NJ 07074

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Feb 01 2018-Feb 12 2018 |
| Cust Ref #: | 717-0-### |
| Primary Account #: | 2 |

## TD Business Convenience Plus

LUXURY HAUS LEONIA LLC

Account # : 682

### ACCOUNT SUMMARY

| | | | | |
|---|---|---|---|---|
| Beginning Balance | -397.05 | | Average Collected Balance | -363.96 |
| Other Credits | 397.05 | | Interest Earned This Period | 0.00 |
| | | | Interest Paid Year-to-Date | 0.00 |
| Ending Balance | 0.00 | | Annual Percentage Yield Earned | 0.00% |
| | | | Days in Period | 11 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/12 | CREDIT-ACCT CLOSED, OD Chargeoff | 397.05 |
| | ICH: PLS call our recovery dept at 800-354-9769 | |
| | Subtotal: | 397.05 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | -397.05 | 02/12 | 0.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

· Subtract any services charges shown on this statement.

· Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

· Add any interest earned if you have an interest-bearing account.

· Add any automatic deposit or overdraft line of credit.

· Review all withdrawals shown on this statement and check them off in your account register.

· Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.





**FOR CONSUMER ACCOUNTS ONLY    IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

· Your name and account number.
· A description of the error or transaction you are unsure about.
· The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY    BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

· Your name and account number.
· The dollar amount of the suspected error.
· Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing this total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®    T    STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE STREET
MOONACHIE NJ 07074

| Page: | 1 of 2 |
|---|---|
| Statement Period: | Sep 27 2016-Sep 30 2016 |
| Cust Ref #: | 713-T-### |
| Primary Account #: | 473 |

## TD Business Simple Checking
LUXURY HAUS LLC

Account # ▇473

### ACCOUNT SUMMARY

| Beginning Balance | 0.00 | Average Collected Balance | 374,025.67 |
|---|---|---|---|
| Deposits | 836,400.90 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 15,000.00 | Days in Period | 4 |
| **Ending Balance** | **851,400.90** | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/27 | DEPOSIT | 125,000.00 |
| 9/27 | DEPOSIT | 72,900.90 |
| 9/28 | DEPOSIT | 250,000.00 |
| 9/29 | DEPOSIT | 285,000.00 |
| 9/29 | DEPOSIT | 100,000.00 |
| 9/29 | DEPOSIT | 3,500.00 |
| | Subtotal: | 836,400.90 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/30 | ATM CHECK DEPOSIT, AUT 092916 ATM CHECK DEPOSI | 15,000.00 |
| | 225 MAIN ST          LITTLE FERRY * NJ | |
| | Subtotal: | 15,000.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 9/27 | 0.00 | 9/29 | 836,400.90 |
| 9/27 | 197,900.90 | 9/30 | 851,400.90 |
| 9/28 | 447,900.90 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:        2 of 2

Begin by adjusting your account register as follows:

⊛ Subtract any services charges shown on this statement.

⊛ Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

⊛ Add any interest earned if you have an interest-bearing account.

⊛ Add any automatic deposit or overdraft line of credit.

⊛ Review all withdrawals shown on this statement and check them off in your account register.

⊛ Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 851,400.90 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits ❷ | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals ❹ | | |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

⊛ Your name and account number.
⊛ A description of the error or transaction you are unsure about.
⊛ The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights  In your letter, give us the following information:

⊛ Your name and account number.
⊛ The dollar amount of the suspected error.
⊛ Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure of.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®          T          STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE STREET
MOONACHIE NJ 07074

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Oct 01 2016-Oct 31 2016 |
| Cust Ref #: | 719-T-### |
| Primary Account #: | 473 |

**TD Business Premier Checking**
LUXURY HAUS LEONIA LLC                                    Account #  ▮  6473

## WE'RE CHANGING OUR BUSINESS CHECKING CASH DEPOSIT FEE
BEGINNING NOVEMBER 1, 2016, WE'RE INCREASING OUR CASH DEPOSIT FEE FOR ALL BUSINESS DEPOSIT
ACCOUNTS FROM $0.15 TO $0.20 PER $100 CASH DEPOSITED IN EXCESS OF YOUR MONTHLY THRESHOLD.
QUESTIONS? CALL 1-888-751-9000 OR VISIT A LOCAL TD BANK.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 851,400.90 | Average Collected Balance | 693,672.13 |
| Deposits | 125,422.20 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 4,700.00 | | |
| Other Withdrawals | 568,257.71 | | |
| Ending Balance | 403,865.39 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/3 | DEPOSIT | | 56,935.20 |
| 10/3 | DEPOSIT | | 23,487.00 |
| 10/4 | DEPOSIT | | 45,000.00 |
| | | Subtotal: | 125,422.20 |

| Checks Paid | No. Checks: 1 | *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments | |
|---|---|---|---|
| DATE | SERIAL NO. | AMOUNT | |
| 10/24 | 98 | 4,700.00 | |
| | | Subtotal: | 4,700.00 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/3 | DEBIT | | 9,500.00 |
| 10/12 | DEBIT | | 69,000.00 |
| 10/13 | DEBIT | | 43,000.00 |
| 10/17 | DEBIT | | 150,000.00 |
| 10/18 | DEBIT | | 58,700.00 |
| 10/19 | DEBIT | | 163,016.71 |
| 10/21 | DEBIT | | 25,000.00 |
| 10/21 | DEBIT | | 13,676.00 |
| 10/26 | DEBIT | | 27,400.00 |
| 10/28 | DEBIT | | 8,965.00 |
| | | Subtotal: | 568,257.71 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 9/30 | 851,400.90 | 10/3 | 922,323.10 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender          🏠

# How to Balance your Account

Page:    2 of 3

Begin by adjusting your account register as follows:

⊛ Subtract any services charges shown on this statement.

⊛ Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

⊛ Add any interest earned if you have an interest-bearing account.

⊛ Add any automatic deposit or overdraft line of credit.

⊛ Review all withdrawals shown on this statement and check them off in your account register.

⊛ Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 403,865.39 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

⊛ Your name and account number.
⊛ A description of the error or transaction you are unsure about.
⊛ The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities.  The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 0243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

⊛ Your name and account number.
⊛ The dollar amount of the suspected error.
⊛ Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Oct 01 2016-Oct 31 2016 |
| Cust Ref #: | 719-T-### |
| Primary Account #: | 6473 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/4 | 967,323.10 | 10/19 | 483,606.39 |
| 10/12 | 898,323.10 | 10/21 | 444,930.39 |
| 10/13 | 855,323.10 | 10/24 | 440,230.39 |
| 10/17 | 705,323.10 | 10/26 | 412,830.39 |
| 10/18 | 646,623.10 | 10/28 | 403,865.39 |

 **Bank**

America's Most Convenient Bank®            T        STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE STREET
MOONACHIE NJ 07074

| Page: | 1 of 2 |
| Statement Period: | Nov 01 2016-Nov 30 2016 |
| Cust Ref #: | 719-T-### |
| Primary Account #: | 73 |

**TD Business Premier Checking**
LUXURY HAUS LEONIA LLC                                        Accou        5473

---

### ACCOUNT SUMMARY

| Beginning Balance | 403,865.39 | | Average Collected Balance | 347,937.90 |
| | | | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 100,964.75 | | Days in Period | 30 |
| Ending Balance | 302,900.64 | | | |

---

### DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/2 | DEBIT | 8,000.00 |
| 11/9 | DEBIT | 58,064.75 |
| 11/15 | DEBIT | 4,900.00 |
| 11/28 | DEBIT | 30,000.00 |
| | Subtotal: | 100,964.75 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 403,865.39 | 11/15 | 332,900.64 |
| 11/2 | 395,865.39 | 11/28 | 302,900.64 |
| 11/9 | 337,800.64 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:        2 of 2

Begin by adjusting your account register as follows:

⊗ Subtract any services charges shown on this statement.

⊗ Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

⊗ Add any interest earned if you have an interest-bearing account.

⊗ Add any automatic deposit or overdraft line of credit.

⊗ Review all withdrawals shown on this statement and check them off in your account register.

⊗ Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ Ending Balance | 302,900.64 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total Deposits ❷ | | | | | | Total Withdrawals ❹ | | |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

⊗ Your name and account number.
⊗ A description of the error or transaction you are unsure about.
⊗ The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported to the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

⊗ Your name and account number.
⊗ The dollar amount of the suspected error.
⊗ Describe the error and explain, if you can, why you believe there is an error.
     If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**Bank**
America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE STREET
MOONACHIE NJ 07074

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Dec 01 2016-Dec 31 2016 |
| Cust Ref #: | ▓19-T-### |
| Primary Account #: | ▓73 |

### TD Business Premier Checking
LUXURY HAUS LEONIA LLC

Account ▓6473

#### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 302,900.64 | Average Collected Balance | 200,948.30 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 95,180.00 | Days in Period | 31 |
| Other Withdrawals | 153,551.09 | | |
| Ending Balance | 54,169.55 | | |

#### DAILY ACCOUNT ACTIVITY

| Checks Paid DATE | No. Checks: 2 SERIAL NO. | *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments AMOUNT |
|---|---|---|
| 12/23 | 99 | 73,800.00 |
| 12/21 | 100 | 21,380.00 |
| | Subtotal: | 95,180.00 |

#### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/1 | DEBIT | 50,000.00 |
| 12/16 | DEBIT | 20,576.09 |
| 12/27 | WIRE TRANSFER OUTGOING, Luxury House | 50,000.00 |
| 12/27 | WIRE TRANSFER FEE | 25.00 |
| 12/28 | DEBIT | 32,950.00 |
| | Subtotal: | 153,551.09 |

#### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/30 | 302,900.64 | 12/23 | 137,144.55 |
| 12/1 | 252,900.64 | 12/27 | 87,119.55 |
| 12/16 | 232,324.55 | 12/28 | 54,169.55 |
| 12/21 | 210,944.55 | | |

# How to Balance your Account

Page:       2 of 2

Begin by adjusting your account register as follows:

⊛ Subtract any services charges shown on this statement.

⊛ Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

⊛ Add any interest earned if you have an interest-bearing account.

⊛ Add any automatic deposit or overdraft line of credit.

⊛ Review all withdrawals shown on this statement and check them off in your account register.

⊛ Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶** Ending Balance — 54,169.55

**❷** Total Deposits +

**❸** Sub Total

**❹** Total Withdrawals

**❺** Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits | | ❷ |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

⊛ Your name and account number.
⊛ A description of the error or transaction you are unsure about.
⊛ The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

⊛ Your name and account number.
⊛ The dollar amount of the suspected error.
⊛ Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your MoneyLine/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®                T        STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE STREET
MOONACHIE NJ 07074

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | ~~01 2017~~ an 31 2017 |
| Cust Ref #: | 719-T-### |
| Primary Account #: | 473 |



## TD Business Premier Checking
**LUXURY HAUS LEONIA LLC**                                    Account ▮ 5473

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 54,169.55 | Average Collected Balance | 41,370.82 |
| | | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 28,340.04 | Days in Period | 31 |
| Service Charges | 30.00 | | |
| Ending Balance | 25,799.51 | | |

### DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/18 | DEBIT | 28,340.04 |
| | Subtotal: | 28,340.04 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/31 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 54,169.55 | 1/31 | 25,799.51 |
| 1/18 | 25,829.51 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:     2 of 2

Begin by adjusting your account register as follows:

⊗ Subtract any services charges shown on this statement.

⊗ Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

⊗ Add any interest earned if you have an interest-bearing account.

⊗ Add any automatic deposit or overdraft line of credit.

⊗ Review all withdrawals shown on this statement and check them off in your account register.

⊗ Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.



| ❶ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits |  | ❷ |

| ❸ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

⊗ Your name and account number.
⊗ A description of the error or transaction you are unsure about.
⊗ The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

⊗ Your name and account number.
⊗ The dollar amount of the suspected error.
⊗ Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as fixed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®          T          STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE STREET
MOONACHIE NJ 07074

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Feb 28 2017 |
| Cust Ref #: | -719-T-### |
| Primary Account #: | 473 |

## TD Business Premier Checking
LUXURY HAUS LEONIA LLC

Account #        6473

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 25,799.51 | Average Collected Balance | 24,694.13 |
| | | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 2,380.80 | Days in Period | 28 |
| Service Charges | 30.00 | | |
| Ending Balance | 23,388.71 | | |

### DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 2/16 | DEBIT | | 2,380.80 |
| | | Subtotal: | 2,380.80 |

**Service Charges**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 2/28 | MAINTENANCE FEE | | 30.00 |
| | | Subtotal: | 30.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 1/31 | 25,799.51 | 2/28 | 23,388.71 |
| 2/16 | 23,418.71 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

⊗ Subtract any services charges shown on this statement.

⊗ Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

⊗ Add any interest earned if you have an interest-bearing account.

⊗ Add any automatic deposit or overdraft line of credit.

⊗ Review all withdrawals shown on this statement and check them off in your account register.

⊗ Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 23,388.71 |
| ❷ Total Deposits | + | |
| ❸ | | |
| Sub Total | | |
| ❹ Total Withdrawals | | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

  ⊗ Your name and account number.
  ⊗ A description of the error or transaction you are unsure about.
  ⊗ The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

  ⊗ Your name and account number.
  ⊗ The dollar amount of the suspected error.
  ⊗ Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

T          STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE STREET
MOONACHIE NJ 07074

Page:                                          1 of 2
Statement Period:     Mar 01 2017-Mar 31 2017
Cust Ref #:                          ###
Primary Account #:                   473

### TD Business Premier Checking
LUXURY HAUS LEONIA LLC

Account #          73

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 23,388.71 | Average Collected Balance | 4,514.51 |
| | | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 23,300.00 | Days in Period | 31 |
| Service Charges | 30.00 | | |
| Ending Balance | 58.71 | | |

## DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/1 | DEBIT | 13,500.00 |
| 3/15 | DEBIT | 9,800.00 |
| | Subtotal: | 23,300.00 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/31 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 2/28 | 23,388.71 | 3/15 | 88.71 |
| 3/1 | 9,888.71 | 3/31 | 58.71 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Begin by adjusting your account register as follows:

∞ Subtract any services charges shown on this statement.

∞ Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

∞ Add any interest earned if you have an interest-bearing account.

∞ Add any automatic deposit or overdraft line of credit.

∞ Review all withdrawals shown on this statement and check them off in your account register.

∞ Follow instructions 2-5 to verify your ending account balance.

1.  Your ending balance shown on this statement is:

2.  List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3.  Subtotal by adding lines 1 and 2.

4.  List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5.  Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 58.71 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | |
| ❺ Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Total Deposits | | ❷ | | | | Total Withdrawals | | ❹ |

FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

  ⊛  Your name and account number.
  ⊛  A description of the error or transaction you are unsure about.
  ⊛  The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

  ⊛  Your name and account number.
  ⊛  The dollar amount of the suspected error.
  ⊛  Describe the error and explain, if you can, why you believe there is an error.
      If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full.  To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

T   STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE STREET
MOONACHIE NJ 07074

Page:                                    1 of 2
Statement Period:    Apr 01 2017-Apr 30 2017
Cust Ref #:                          19-T-###
Primary Account #:



**TD Business Premier Checking**
LUXURY HAUS LLC                                              Account #          473

| ACCOUNT SUMMARY | | | |
|---|---|---|---|
| Beginning Balance | 58.71 | Average Collected Balance | 58.71 |
| | | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 30.00 | Days in Period | 30 |
| Ending Balance | 28.71 | | |

**DAILY ACCOUNT ACTIVITY**

| Service Charges POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 4/28 | MAINTENANCE FEE | | 30.00 |
| | | Subtotal: | 30.00 |

**DAILY BALANCE SUMMARY**

| DATE | BALANCE |
|---|---|
| 3/31 | 58.71 |
| 4/28 | 28.71 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:   2 of 2

Begin by adjusting your account register as follows:

※ Subtract any services charges shown on this statement.

※ Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

※ Add any interest earned if you have an interest-bearing account.

※ Add any automatic deposit or overdraft line of credit.

※ Review all withdrawals shown on this statement and check them off in your account register.

※ Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 28.71 |
| ❷ Total Deposits | + |
| Sub Total | |
| Total Withdrawals | |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ❷ |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY  IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

※ Your name and account number.
※ A description of the error or transaction you are unsure about.
※ The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY  BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

※ Your name and account number.
※ The dollar amount of the suspected error.
※ Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES-Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "OD" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period/times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

T   STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE STREET
MOONACHIE NJ 07074

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | May 01 2017-May 31 2017 |
| Cust Ref #: | ████████719-T-### |
| Primary Account #: | ████████473 |

## TD Business Premier Checking

LUXURY HAUS LEONIA LLC                                   Account # ████473

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 28.71 | Average Collected Balance | 28.71 |
| | | Interest Earned This Period | 0.00 |
| Service Charges | 30.00 | Interest Paid Year-to-Date | 0.00 |
| Ending Balance | -1.29 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 28.71 | 05/31 | -1.29 |

**Call 1-800-937-2000** for 24-hour **Bank-by-Phone** services or connect to **www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender ██

# How to Balance your Account



**Begin by adjusting your account register as follows:**

· Subtract any services charges shown on this statement.

· Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

· Add any interest earned if you have an interest-bearing account.

· Add any automatic deposit or overdraft line of credit.

· Review all withdrawals shown on this statement and check them off in your account register.

· Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit below which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.



| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**FOR CONSUMER ACCOUNTS ONLY    IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you think there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

· Your name and account number.
· A description of the error or transaction you are unsure about.
· The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY    BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

· Your name and account number.
· The dollar amount of the suspected error.
· Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term 'ODP' or 'OD' refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the that day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**
America's Most Convenient Bank®

T   STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE STREET
MOONACHIE NJ 07074

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jun 01 2017-Jun 30 2017 |
| Cust Ref #: | 719-T-### |
| Primary Account #: | 473 |

### TD Business Premier Checking
LUXURY HAUS LEONIA LLC

Account: ███ 6473

#### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | -1.29 | Average Collected Balance | -1.29 |
| | | Interest Earned This Period | 0.00 |
| Service Charges | 30.00 | Interest Paid Year-to-Date | 0.00 |
| Ending Balance | -31.29 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |

#### DAILY ACCOUNT ACTIVITY
**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

#### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | -1.29 | 06/30 | -31.29 |

**Call 1-800-937-2000** for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender  ███

## How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.





**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY    BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**
America's Most Convenient Bank®

T      STATEMENT OF ACCOUNT

LUXURY HAUS LEONIA LLC
361 MAPLE STREET
MOONACHIE NJ 07074

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2017–Jul 31 2017 |
| Cust Ref #: | 719-T-### |
| Primary Account #: | 73 |

### TD Business Premier Checking

LUXURY HAUS LEONIA LLC                                Account # ████473

#### New benefit for TD Business Premier Checking Customers
TD Business Premier Checking Customers with an approved Small Business Line of Credit of $10,000 or more now qualify to waive the TD Business Premier Checking monthly maintenance fee. To find out more, stop by your nearest TD Bank or contact your small business relationship manager.

#### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | -31.29 | Average Collected Balance | -31.29 |
| | | Interest Earned This Period | 0.00 |
| Service Charges | 30.00 | Interest Paid Year-to-Date | 0.00 |
| Ending Balance | -61.29 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |

#### DAILY ACCOUNT ACTIVITY
**Service Charges**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/31 | MAINTENANCE FEE | | 30.00 |
| | | Subtotal: | 30.00 |

#### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | -31.29 | 07/31 | -61.29 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:        2 of 2



**Begin by adjusting your account register as follows:**

· Subtract any services charges shown on this statement.

· Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

· Add any interest earned if you have an interest-bearing account.

· Add any automatic deposit or overdraft line of credit.

· Review all withdrawals shown on this statement and check them off in your account register.

· Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.



| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**FOR CONSUMER ACCOUNTS ONLY    IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

· Your name and account number
· A description of the error or transaction you are unsure about.
· The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY    BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

· Your name and account number.
· The dollar amount of the suspected error.
· Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**
America's Most Convenient Bank®

0

**STATEMENT OF ACCOUNT**

LUXURY HAUS LEONIA LLC
361 MAPLE STREET
MOONACHIE NJ 07074

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2017-Aug 01 2017 |
| Cust Ref #: | 719-0-### |
| Primary Account #: | 73 |

## TD Business Premier Checking

LUXURY HAUS LEONIA LLC                                    Account # 6473

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | -61.29 | Average Collected Balance | 0.00 |
| Other Credits | 61.29 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Ending Balance | 0.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 1 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | CREDIT-ACCT CLOSED, OD Chargeoff | 61.29 |
| | ICH: PLS call our recovery dept at 800-354-9769 | |
| | Subtotal: | 61.29 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | -61.29 | 08/01 | 0.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

## How to Balance your Account

**Begin by adjusting your account register as follows:**

· Subtract any services charges shown on this statement.

· Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

· Add any interest earned if you have an interest-bearing account.

· Add any automatic deposit or overdraft line of credit.

· Review all withdrawals shown on this statement and check them off in your account register.

· Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.





| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**FOR CONSUMER ACCOUNTS ONLY   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

· Your name and account number.
· A description of the error or transaction you are unsure about.
· The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY   BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

· Your name and account number.
· The dollar amount of the suspected error.
· Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.